# EXHIBIT F

# Mathematics 6
Diocese of Greensburg Curriculum

| Unit | Standards | Content | Skills |
|---|---|---|---|
| **Whole Numbers** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**The Number System**<br>**6. NS.B. Compute fluently with multi-digit numbers and find common factors and multiples.**<br>6.NS.B.2. Fluently divide multi-digit numbers using the standard algorithm.<br>**NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Number & Operations**<br>**Understand numbers, ways of representing numbers, relationships among numbers, and number systems**<br>work flexibly with fractions, decimals, and percents to solve problems;<br>compare and order fractions, decimals, and percents efficiently and find their approximate locations on a number line;<br>use factors, multiples, prime factorization, and relatively prime numbers to solve problems<br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | **Place Value, Addition, Subtraction**<br>• Place value to billions<br>• Standard, Expanded, and Word Form<br>• Comparing and Ordering Whole Numbers<br>• Rounding and Estimation of Whole Numbers<br>• Properties of Addition and Subtraction<br>• Addition and subtraction of whole numbers (including 3 or more addends)<br>• Subtraction across zero<br>**Multiplication and Division**<br>• Properties of multiplication and division<br>• Estimation of products and quotients (including using compatible numbers and rounding)<br>• Multiplication and division of whole numbers with multi-digits<br>• Exponents<br>• Order of Operations | The student will be able to:<br>• Write, identify, and state numbers to the billions place<br>• Write whole numbers in standard, expanded, and Word Form<br>• Compare and order whole numbers<br>• Round and estimate whole numbers<br>• Recognize and apply the properties of addition and subtraction<br>• Add and subtract whole numbers (including 3 or more addends)<br>• Subtract across zero<br>• Recognize and apply properties of multiplication and division<br>• Estimate products and quotients (including using compatible numbers and rounding)<br>• Multiply and divide whole numbers with multi-digits<br>• Solve problems with exponents.<br>• Use Order of Operations. |
| **Decimals** | **CCSS: Mathematics**<br>**CCSS: Grade 6** | **Place Value, Addition, and Subtraction of Decimals** | The students will be able to: |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **The Number System**<br>**6. NS.B. Compute fluently with multi-digit numbers and find common factors and multiples.**<br>6.NS.B.3. Fluently add, subtract, multiply, and divide multi-digit decimals using the standard algorithm for each operation.<br>**NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Number & Operations**<br>**Understand numbers, ways of representing numbers, relationships among numbers, and number systems**<br>work flexibly with fractions, decimals, and percents to solve problems;<br>compare and order fractions, decimals, and percents efficiently and find their approximate locations on a number line;<br>**Understand meanings of operations and how they relate to one another**<br>understand the meaning and effects of arithmetic operations with fractions, decimals, and integers;<br>use the associative and commutative properties of addition and multiplication and the distributive property of multiplication over addition to simplify computations with integers, fractions, and decimals;<br>**Compute fluently and make reasonable estimates**<br>select appropriate methods and tools for computing with fractions and decimals from among mental computation, estimation, calculators or computers, and paper and pencil, depending on the situation, and apply the selected methods; | • Reading and writing decimals to the thousandths place<br>• Rounding to the nearest whole number, tenths, hundredths, and thousandths<br>• Ordering and comparing decimals<br>• Estimation of decimal sums and differences<br>• Addition and subtraction of decimals<br>• Addition and subtraction of money<br>**Multiplication and Division of Decimals**<br>• Multiplication and division by 10, 100, 1000<br>• Estimation of decimal products<br>• Multiplication of decimals by whole numbers<br>• Multiplication of decimals by decimals<br>• Zeros in the product<br>• Estimation of decimal quotients<br>• Division of decimals by whole numbers<br>• Division of decimals by decimals<br>• Zeros in division<br>• Multiplication and division of money | • Read and write decimals to the thousandths place<br>• Round to the nearest whole number, tenths, hundredths, and thousandths<br>• Order and compare decimals<br>• Distinguish between terminating and repeating decimals<br>• Estimate decimal sums and differences<br>• Add and subtract of decimals<br>• Add and subtract money<br>• Multiply and divide by 10, 100, 1000<br>• Estimate decimal products<br>• Multiply decimals by whole numbers<br>• Multiply of decimals by decimals<br>• Calculate with zeros in the product<br>• Estimate decimal quotients<br>• Divide decimals by whole numbers<br>• Divide decimals by decimals<br>• Calculate with zeros in division<br>• Convert decimals to fractions and fractions to decimals<br>• Multiply and divide money |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | develop and analyze algorithms for computing with fractions, decimals, and integers and develop fluency in their use;<br><br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |
| **Fractions** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**The Number System**<br>**6.NS.A. Apply and extend previous understandings of multiplication and division to divide fractions by fractions.**<br><br>6.NS.A.1. Interpret and compute quotients of fractions, and solve word problems involving division of fractions by fractions, e.g., by using visual fraction models and equations to represent the problem.<br><br>**6. NS.B. Compute fluently with multi-digit numbers and find common factors and multiples.**<br><br>6.NS.B.2. Fluently divide multi-digit numbers using the standard algorithm.<br><br>6.NS.B.4. Find the greatest common factor of two whole numbers less than or equal to 100 and the least common multiple of two whole numbers less than or equal to 12. Use the distributive property to express a sum of two whole numbers 1–100 with a common factor as a multiple of a sum of two whole numbers with no common factor.<br><br>**NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Number & Operations** | **Fraction Concepts**<br><br>• Reading and writing fractions (modeling, understanding and, representing fractions)<br>• Factors, multiples, primes, and composites<br>• Prime factorization<br>• Divisibility rules(2,3,4,5,6,9,10)<br>• Greatest common factor (GCF)<br>• Least common multiple (LCM & LCD)<br>• Simplest form<br>• Equivalent fractions<br>• Mixed numbers<br>• Improper fractions (Fractions greater than one)<br>• Comparison and order fractions<br>• Conversion of improper fractions and mixed numbers<br><br>**Addition and Subtraction of Fractions**<br><br>• Estimation of sums and differences of fractions and mixed numbers (rounding)<br>• Addition of fractions and mixed numbers with like and **unlike** denominators | The students will be able to:<br><br>• Distinguish between prime and composite numbers.<br>• Represent a number using prime factorization.<br>• Identify the LCM and GCF of two or more numbers.<br>• Determine GCF in order to calculate equivalent fractions<br>• Write fractions in simplest form<br>• Compare and order fractions and mixed numbers<br>• Convert improper fractions and mixed numbers<br>• Estimate sums and differences of fractions and mixed numbers<br>• Add fractions and mixed numbers with like and unlike denominators<br>• Subtract fractions and mixed numbers with like and unlike denominators<br>• Estimate products and quotients with fraction and mixed numbers<br>• Multiply fractions by fractions, whole numbers, and mixed numbers |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Understand numbers, ways of representing numbers, relationships among numbers, and number systems**<br>work flexibly with fractions, decimals, and percents to solve problems;<br>compare and order fractions, decimals, and percents efficiently and find their approximate locations on a number line;<br>**Understand meanings of operations and how they relate to one another**<br>understand the meaning and effects of arithmetic operations with fractions, decimals, and integers;<br>use the associative and commutative properties of addition and multiplication and the distributive property of multiplication over addition to simplify computations with integers, fractions, and decimals;<br>**Compute fluently and make reasonable estimates**<br>select appropriate methods and tools for computing with fractions and decimals from among mental computation, estimation, calculators or computers, and paper and pencil, depending on the situation, and apply the selected methods;<br>develop and analyze algorithms for computing with fractions, decimals, and integers and develop fluency in their use;<br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | • Subtraction of fractions and mixed numbers with like and unlike denominators<br>• Subtraction with renaming<br>**Multiplication and Division of Fractions**<br>• Estimation of products and quotients with fraction and mixed numbers (rounding and compatible numbers)<br>• Multiplication of fractions by fractions and whole numbers<br>• Simplification of fraction prior to multiplication (Canceling)<br>• Multiplication of fractions and mixed numbers<br>• Multiplication of mixed numbers by mixed numbers<br>• Reciprocals<br>• Division of whole numbers by fractions<br>• Division of fractions by fractions<br>• Division of fractions by whole numbers<br>• Division of mixed numbers by fractions<br>• Division of mixed numbers by mixed numbers | • Simplify fraction prior to multiplication (Canceling)<br>• Identify reciprocals in order to divide<br>• Divide whole numbers by fractions<br>• Divide fractions by fractions and whole numbers<br>• Divide mixed numbers by fractions and mixed numbers<br>• Convert fractions to decimals and decimals to fractions |
| **Measurement & Conversions** | **NCTM: Mathematics**<br>**NCTM: Grades 3 - 5**<br>**Measurement** | • Customary measurements<br>• Metric measurements | The students will be able to:<br>• Solve problems involving measurement and |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Understand measurable attributes of objects and the units, systems, and processes of measurement**<br><br>understand the need for measuring with standard units and become familiar with standard units in the customary and metric systems<br><br>**NCTM: Grades 6 - 8**<br>**Measurement**<br>**Understand measurable attributes of objects and the units, systems, and processes of measurement**<br><br>understand both metric and customary systems of measurement;<br><br>Used with permission of the National Council of Teachers of Mathematics. This use does not imply endorsement of materials or validation of alignment. | • Converting customary and metric units | conversion of measurements from a larger unit to a smaller unit.<br>• Use fractions and decimals to convert units of measure.<br>• Read and use a ruler. |
| **Integers & Rational Numbers** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**The Number System**<br>**6.NS.C. Apply and extend previous understandings of numbers to the system of rational numbers.**<br><br>6.NS.C.6. Understand a rational number as a point on the number line. Extend number line diagrams and coordinate axes familiar from previous grades to represent points on the line and in the plane with negative number coordinates.<br><br>6.NS.C.6a. Recognize opposite signs of numbers as indicating locations on opposite sides of 0 on the number line; recognize that the opposite of the opposite of a number is the number itself, e.g., $-(-3) = 3$, and that 0 is its own opposite.<br><br>6.NS.C.6b. Understand signs of numbers in ordered pairs as indicating locations in quadrants | • Integers on a number line<br>• Absolute value<br>• Comparison and order integers<br>• Addition, subtraction, multiplication, division of integers<br>• Order of operations with integers<br>• Rational numbers<br>• Comparison and order rational numbers<br>• Distributive property | The students will be able to:<br><br>• Use positive and negative numbers to represent quantities in real world context.<br>• Plot integers and other rational numbers on a number line.<br>• Interpret the opposite and absolute value of an integer as its distance from zero on a number line.<br>• Calculate the absolute value of numbers.<br>• Compare and order integers.<br>• Add, subtract, multiply, and divide integers.<br>• Use order of operations with integers. |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | of the coordinate plane; recognize that when two ordered pairs differ only by signs, the locations of the points are related by reflections across one or both axes.<br><br>6.NS.C.6c. Find and position integers and other rational numbers on a horizontal or vertical number line diagram; find and position pairs of integers and other rational numbers on a coordinate plane.<br><br>6.NS.C.7. Understand ordering and absolute value of rational numbers.<br><br>6.NS.C.7b. Write, interpret, and explain statements of order for rational numbers in real-world contexts.<br><br>6.NS.C.7c. Understand the absolute value of a rational number as its distance from 0 on the number line; interpret absolute value as magnitude for a positive or negative quantity in a real-world situation.<br><br>6.NS.C.7d. Distinguish comparisons of absolute value from statements about order.<br><br>6.NS.C.8. Solve real-world and mathematical problems by graphing points in all four quadrants of the coordinate plane. Include use of coordinates and absolute value to find distances between points with the same first coordinate or the same second coordinate.<br><br>**Expressions & Equations**<br>**6.EE.B. Reason about and solve one-variable equations and inequalities.**<br><br>6.EE.B.7. Solve real-world and mathematical problems by writing and solving equations of the | | • Identify rational numbers.<br>• Compare and order rational numbers.<br>• Recognize and use distributive property. |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | form $x + p = q$ and $px = q$ for cases in which p, q and x are all nonnegative rational numbers.<br><br>**NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Number & Operations**<br>**Understand numbers, ways of representing numbers, relationships among numbers, and number systems**<br><br>develop meaning for integers and represent and compare quantities with them.<br><br>**Understand meanings of operations and how they relate to one another**<br><br>understand the meaning and effects of arithmetic operations with fractions, decimals, and integers;<br><br>use the associative and commutative properties of addition and multiplication and the distributive property of multiplication over addition to simplify computations with integers, fractions, and decimals;<br><br>understand and use the inverse relationships of addition and subtraction, multiplication and division, and squaring and finding square roots to simplify computations and solve problems.<br><br>**Compute fluently and make reasonable estimates**<br><br>develop and analyze algorithms for computing with fractions, decimals, and integers and develop fluency in their use;<br><br>develop and use strategies to estimate the results of rational-number computations and judge the reasonableness of the results;<br><br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| **Ratios, Proportions, and Percents** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**Ratios & Proportional Relationships**<br>**6.RP.A. Understand ratio concepts and use ratio reasoning to solve problems.**<br>6.RP.A.1. Understand the concept of a ratio and use ratio language to describe a ratio relationship between two quantities.<br>6.RP.A.2. Understand the concept of a unit rate a/b associated with a ratio a:b with $b \neq 0$, and use rate language in the context of a ratio relationship.<br>6.RP.A.3. Use ratio and rate reasoning to solve real-world and mathematical problems, e.g., by reasoning about tables of equivalent ratios, tape diagrams, double number line diagrams, or equations.<br>6.RP.A.3a. Make tables of equivalent ratios relating quantities with whole-number measurements, find missing values in the tables, and plot the pairs of values on the coordinate plane. Use tables to compare ratios.<br>6.RP.A.3b. Solve unit rate problems including those involving unit pricing and constant speed.<br>6.RP.A.3c. Find a percent of a quantity as a rate per 100 (e.g., 30% of a quantity means 30/100 times the quantity); solve problems involving finding the whole, given a part and the percent.<br>6.RP.A.3d. Use ratio reasoning to convert measurement units; manipulate and transform units appropriately when multiplying or dividing quantities.<br>**NCTM: Mathematics** | • Ratios<br>• Rates/Unit Rates<br>• Writing and solving proportions<br>• Solving proportions using cross products<br>• Scale drawing models<br>• Equivalent percents, fractions, decimals, ratios<br>• Solve problems with percents, i.e. sales tax, mark up, interest | **The students will be able to:**<br>• Describe the relationship between ratio, proportion, and percent.<br>• Apply ratio, rates and percent to real world problems, i.e. sales tax, mark up, interest.<br>• Apply the percent formula to find the unknown rate, the unknown base, or the unknown amount in percent problems.<br>• Represent ratio relationships in various forms.<br>• Recognize three ways to write a ratio.<br>• Find rates/unit rates.<br>• Write and solve proportions.<br>• Solve proportions using cross products.<br>• Draft scale drawing models.<br>• Calculate equivalent percents, fractions, decimals, ratios.<br>• Interpret and compute quotients of a fraction. |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **<u>NCTM: Grades 6 - 8</u>**<br>**Number & Operations**<br>**Understand numbers, ways of representing numbers, relationships among numbers, and number systems**<br>understand and use ratios and proportions to represent quantitative relationships;<br>**Compute fluently and make reasonable estimates**<br>develop, analyze, and explain methods for solving problems involving proportions, such as scaling and finding equivalent ratios.<br>**Measurement**<br>**Apply appropriate techniques, tools, and formulas to determine measurements**<br>solve problems involving scale factors, using ratio and proportion;<br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |
| **Probability and Statistics** | **CCSS: Mathematics**<br>**<u>CCSS: Grade 6</u>**<br>**Statistics & Probability**<br>**6.SP.A. Develop understanding of statistical variability.**<br>6.SP.A.1. Recognize a statistical question as one that anticipates variability in the data related to the question and accounts for it in the answers.<br>**6.SP.B. Summarize and describe distributions.**<br>6.SP.B.5a. Reporting the number of observations. | • Theoretical probability<br>• Experimental probability<br>• Make predictions<br>• Problem Solving Skill - (Make an organized list)<br>• Outcomes of compound events<br>• Independent and dependent events<br>• Permutations and combinations (if applicable) | The students will be able to:<br>• Determine and apply basic concepts of probability using tree diagrams, permutations, and combinations.<br>• Find the probability of independent and dependent events.<br>• Predict the probability of outcomes of simple experiments (tossing a coin, rolling a die) and test predictions. |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | **NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Data Analysis & Probability**<br>**Understand and apply basic concepts of probability**<br>understand and use appropriate terminology to describe complementary and mutually exclusive events;<br>compute probabilities for simple compound events, using such methods as organized lists, tree diagrams, and area models.<br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |
| **Algebraic Expressions and Equations** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**The Number System**<br>**6.NS.C. Apply and extend previous understandings of numbers to the system of rational numbers.**<br>6.NS.C.7a. Interpret statements of inequality as statements about the relative position of two numbers on a number line diagram.<br>**Expressions & Equations**<br>**6.EE.A. Apply and extend previous understandings of arithmetic to algebraic expressions.**<br>6.EE.A.1. Write and evaluate numerical expressions involving whole-number exponents.<br>6.EE.A.2. Write, read, and evaluate expressions in which letters stand for numbers. | • One-step equations using inverse operations<br>• Two-step equations<br>• One-step inequalities<br>• Functions and equations<br>• Graphing functions<br>• Numerical Expressions<br>• Equivalent Expressions<br>• Problem-Solving Strategies<br>• Function tables<br>• Coordinate Planes<br>• Graph on a coordinate plane | The students will be able to:<br>• Translate words to mathematical and algebraic expressions and equations.<br>• Write, identify, and evaluate numerical expressions involving exponents.<br>• Write, read, and evaluate algebraic expressions.<br>• Apply the properties of operations to generate equivalent expressions.<br>• Simplify expressions and solve equations.<br>• Solve one- and two-step equations using inverse operations.<br>• Solve one-step inequalities.<br>• Identify and graph functions. |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | 6.EE.A.2a. Write expressions that record operations with numbers and with letters standing for numbers.<br><br>6.EE.A.2b. Identify parts of an expression using mathematical terms (sum, term, product, factor, quotient, coefficient); view one or more parts of an expression as a single entity.<br><br>6.EE.A.2c. Evaluate expressions at specific values of their variables. Include expressions that arise from formulas used in real-world problems. Perform arithmetic operations, including those involving whole-number exponents, in the conventional order when there are no parentheses to specify a particular order (Order of Operations).<br><br>6.EE.A.3. Apply the properties of operations to generate equivalent expressions.<br><br>6.EE.A.4. Identify when two expressions are equivalent (i.e., when the two expressions name the same number regardless of which value is substituted into them).<br><br>**6.EE.B. Reason about and solve one-variable equations and inequalities.**<br><br>6.EE.B.5. Understand solving an equation or inequality as a process of answering a question: which values from a specified set, if any, make the equation or inequality true? Use substitution to determine whether a given number in a specified set makes an equation or inequality true. | | • Plot ordered pairs on a coordinate plane to form a line.<br>• Represent and analyze quantitative relationships between independent and dependent variables.<br>• Use inverse relationships to solve equations.<br>• Analyze the relationship between variables by using tables.<br>• Identify patterns. |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | 6.EE.B.6. Use variables to represent numbers and write expressions when solving a real-world or mathematical problem; understand that a variable can represent an unknown number, or, depending on the purpose at hand, any number in a specified set.<br><br>6.EE.B.8. Write an inequality of the form x > c or x c or x<br><br>**NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Algebra**<br>**Represent and analyze mathematical situations and structures using algebraic symbols**<br>.<br>recognize and generate equivalent forms for simple algebraic expressions and solve linear equations<br><br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |
| **Inequalities** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**The Number System**<br>**6.NS.C. Apply and extend previous understandings of numbers to the system of rational numbers.**<br><br>6.NS.C.7a. Interpret statements of inequality as statements about the relative position of two numbers on a number line diagram.<br><br>**Expressions & Equations**<br>**6.EE.B. Reason about and solve one-variable equations and inequalities.** | • Solutions of inequalities<br>• Graphing inequalities on a number line<br>• Identify the set of the inequality<br>• Problem Solving Skills | The students will be able to:<br><br>• Understand the symbols required to write an inequality<br>• Write inequalities to describe mathematical and real world situations.<br>• Describe solutions to an inequality<br>• Represent/Graph solutions on a number line |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | 6.EE.B.8. Write an inequality of the form x > c or x < c to represent a constraint or condition in a real-world or mathematical problem. Recognize that inequalities of the form x > c or x < c have infinitely many solutions; represent solutions of such inequalities on number line diagrams.<br><br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |
| **Geometry** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**Geometry**<br>**6.G.A. Solve real-world and mathematical problems involving area, surface area, and volume.**<br><br>6.G.A.1. Find the area of right triangles, other triangles, special quadrilaterals, and polygons by composing into rectangles or decomposing into triangles and other shapes; apply these techniques in the context of solving real-world and mathematical problems.<br><br>6.G.A.2. Find the volume of a right rectangular prism with fractional edge lengths by packing it with unit cubes of the appropriate unit fraction edge lengths, and show that the volume is the same as would be found by multiplying the edge lengths of the prism. Apply the formulas V = l w h and V = b h to find volumes of right rectangular prisms with fractional edge lengths in the context of solving real-world and mathematical problems.<br><br>6.G.A.3. Draw polygons in the coordinate plane given coordinates for the vertices; use coordinates to find the length of a side joining points with the same first coordinate or the same second coordinate. Apply these techniques in the context of solving real-world and mathematical problems. | • Types of solid figures (spheres, cubes, rectangular prisms, triangular prisms, cones, cylinders, pyramids)<br>• Surface area and volume of a solid figure<br>• Polygons - Identify and Classify (pentagon, hexagon, heptagon, octagon, nonagon, decagon)<br>• Identify face, edge, and vertex<br>• Area and Perimeter of the following:<br>o Triangles (scalene, isosceles , equilateral, right, obtuse, acute)<br>o Quadrilaterals (square, rectangle, trapezoid, parallelogram, rhombus)<br>o Circles (diameter, radius, chord, area, circumference) | The students will be able:<br><br>• Calculate the area and perimeter of triangles, quadrilaterals, irregular polygons, and compound polygons.<br>• Find volumes of rectangular prisms or cubes (using cubes) with fractional edge lengths.<br>• Classify solid figures and polygons.<br>• Use faces, edges, and vertices to identify shapes.<br>• Calculate the surface area of prisms and pyramids. |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | 6.G.A.4. Represent three-dimensional figures using nets made up of rectangles and triangles, and use the nets to find the surface area of these figures. Apply these techniques in the context of solving real-world and mathematical problems.<br><br>**NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Geometry**<br>**Analyze characteristics and properties of two- and three-dimensional geometric shapes and develop mathematical arguments about geometric relationships**<br><br>understand relationships among the angles, side lengths, perimeters, areas, and volumes of similar objects;<br><br>**Specify locations and describe spatial relationships using coordinate geometry and other representational systems**<br><br>use coordinate geometry to represent and examine the properties of geometric shapes;<br><br>use coordinate geometry to examine special geometric shapes, such as regular polygons or those with pairs of parallel or perpendicular sides.<br><br>**Apply transformations and use symmetry to analyze mathematical situations**<br><br>describe sizes, positions, and orientations of shapes under informal transformations such as flips, turns, slides, and scaling;<br><br>**Use visualization, spatial reasoning, and geometric modeling to solve problems**<br><br>draw geometric objects with specified properties, such as side lengths or angle measures;<br><br>use visual tools such as networks to represent and solve problems; | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | use geometric models to represent and explain numerical and algebraic relationships;<br><br>recognize and apply geometric ideas and relationships in areas outside the mathematics classroom, such as art, science, and everyday life.<br><br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |
| **Data Analysis** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**Statistics & Probability**<br>**6.SP.A. Develop understanding of statistical variability.**<br><br>6.SP.A.1. Recognize a statistical question as one that anticipates variability in the data related to the question and accounts for it in the answers.<br><br>6.SP.A.2. Understand that a set of data collected to answer a statistical question has a distribution which can be described by its center, spread, and overall shape.<br><br>6.SP.A.3. Recognize that a measure of center for a numerical data set summarizes all of its values with a single number, while a measure of variation describes how its values vary with a single number.<br><br>**6.SP.B. Summarize and describe distributions.**<br><br>6.SP.B.4. Display numerical data in plots on a number line, including dot plots, histograms, and box plots.<br><br>6.SP.B.5. Summarize numerical data sets in relation to their context, such as by: | • Mean, Median, Mode, Range<br>• Frequency Tables & Line Plots<br>• Stem & Leaf, Histograms, Box & Whisker<br>• How to create and conduct a Survey | The students will be able to:<br><br>• Display data in dot plots, histograms and box-and whisker plots.<br>• Determine quantitative measures of center and variability.<br>• Choose the appropriate measure of center and variability for a set of data.<br>• Make & Analyze Graphs (possibly using Excel). |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | 6.SP.B.5a. Reporting the number of observations.<br><br>6.SP.B.5d. Relating the choice of measures of center and variability to the shape of the data distribution and the context in which the data were gathered.<br><br>**NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Data Analysis & Probability**<br>**Formulate questions that can be addressed with data and collect, organize, and display relevant data to answer them**<br><br>formulate questions, design studies, and collect data about a characteristic shared by two populations or different characteristics within one population;<br><br>select, create, and use appropriate graphical representations of data, including histograms, box plots, and scatterplots.<br><br>**Select and use appropriate statistical methods to analyze data**<br><br>find, use, and interpret measures of center and spread, including mean and interquartile range;<br><br>discuss and understand the correspondence between data sets and their graphical representations, especially histograms, stem-and-leaf plots, box plots, and scatterplots.<br><br>**Develop and evaluate inferences and predictions that are based on data**<br><br>use observations about differences between two or more samples to make conjectures about the populations from which the samples were taken;<br><br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| **Problem-Solving Strategies** | **CCSS: Mathematics**<br>**CCSS: Grade 6**<br>**Mathematical Practice**<br>**MP.The Standards for Mathematical Practice describe varieties of expertise that mathematics educators at all levels should seek to develop in their students.**<br>MP.1. Make sense of problems and persevere in solving them.<br><br>**NCTM: Mathematics**<br>**NCTM: Grades 6 - 8**<br>**Process Standards**<br>**Problem Solving**<br>Build new mathematical knowledge through problem solving<br>Solve problems that arise in mathematics and in other contexts<br>Apply and adapt a variety of appropriate strategies to solve problems<br>Monitor and reflect on the process of mathematical problem solving<br>**Representation**<br>Select, apply, and translate among mathematical representations to solve problems<br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | Analyze a Problem<br>Select a Strategy:<br>• Make a Table<br>• Make a Graph<br>• Make an Organized List<br>• Draw a Diagram<br>• Write an Equation<br>• Work Backwards<br>• Find a Pattern<br>• Make a Model<br>• Solve a Simpler Problem<br>• Make Generalizations<br>• Use Logical Reasoning<br>• Estimate or Find Exact Answer<br>• Choose the Operation<br>• Predict & Test (Guess, Check & Revise)<br>• Check for a reasonable answer<br>• Label answers<br>• Interpret the Remainder | The students will be able to:<br>• Develop strategies to solve word problems related to various math topics.<br>• Solve multi-step problems. |

© 2022 Faria Education Group Ltd. All rights reserved. Privacy Policy

# Diocese of Greensburg Curriculum
## Science Grade 6

| Unit | Standards | Content | Skills |
|---|---|---|---|
| **Earth and Universe** | **CCSS: Literacy in History/Social Studies, Science, & Technical Subjects 6-12**<br>**CCSS: Grades 6-8**<br>**Capacities of the Literate Individual**<br>**Students Who are College and Career Ready in Reading, Writing, Speaking, Listening, & Language**<br>They use technology and digital media strategically and capably.<br><br>**Reading: Science & Technical Subjects**<br>**Key Ideas and Details**<br>**1. Read closely to determine what the text says explicitly and to make logical inferences from it; cite specific textual evidence when writing or speaking to support conclusions drawn from the text.**<br><br>RST.6-8.1. Cite specific textual evidence to support analysis of science and technical texts.<br><br>**Integration of Knowledge and Ideas**<br>**7. Integrate and evaluate content presented in diverse formats and media, including visually and quantitatively, as well as in words.**<br><br>RST.6-8.7. Integrate quantitative or technical information expressed in words in a text with a version of that information expressed visually (e.g., in a flowchart, diagram, model, graph, or table).<br><br>**10. Read and comprehend complex literary and informational texts independently and proficiently.**<br><br>RST.6-8.10. By the end of grade 8, read and comprehend science/technical texts in the grades 6–8 text complexity band independently and proficiently. | The students will know and understand the following concepts:<br><br>• The Sun, planets, dwarf planets, satellites, space objects, and vast areas of space make up the solar system<br>• Gravity is the force that acts on space objects<br>• Scale models can be used to represent objects in the solar system<br>• Planetary objects move in measurable and predictable patterns<br>• The Earth is a planet with unique characteristics<br><br>Scientific Terminology:<br><br>• phases<br>• eclipses<br>• gravity<br>• asteroids<br>• meteor<br>• meteoroid<br>• meteorite<br>• axis<br>• revolution<br>• rotation<br>• tides<br>• galaxy<br>• universe<br>• proportion | The students will be able to:<br><br>• Recognize God's hand in the creation of the universe<br>• Explore the relationship from the parts of a system to the whole system.<br>• Compare and contrast the influence that a variation in scale will have on the way an object or system works.<br>• Define characteristics of planet Earth<br>• Differentiate between revolution and rotation.<br>• Explain what causes seasons.<br>• Demonstrate phases of the moon.<br>• Identify causes of solar and lunar eclipses.<br>• Interpret what the moon surface features may reveal about its history.<br>• Design a model of the solar system.<br>• Relate meteors, meteoroids, and meteorites.<br>• Simulate gravitational pull with magnets<br>• Explore gravity's affects within systems (i.e. tides) |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Writing**<br>**2. Write informative/explanatory texts to examine and convey complex ideas and information clearly and accurately through the effective selection, organization, and analysis of content.**<br>WHST.6-8.2. Write informative/explanatory texts, including the narration of historical events, scientific procedures/ experiments, or technical processes.<br><br>**NGSS: Science Performance Expectations (2013)**<br>**NGSS: MS Physical Science**<br>**MS.Forces and Interactions**<br>**Performance Expectations**<br>MS-PS2-4. Construct and present arguments using evidence to support the claim that gravitational interactions are attractive and depend on the masses of interacting objects.<br><br>**MS.Waves and Electromagnetic Radiation**<br>**Performance Expectations**<br><br>MS-PS4-2. Develop and use a model to describe that waves are reflected, absorbed, or transmitted through various materials.<br>**NGSS: MS Earth & Space Science**<br><br>**MS.Space Systems**<br>**Performance Expectations**<br>MS-ESS1-1. Develop and use a model of the Earth-sun-moon system to describe the cyclic patterns of lunar phases, eclipses of the sun and moon, and seasons.<br><br>MS-ESS1-2. Develop and use a model to describe the role of gravity in the motions within galaxies and the solar system.<br>MS-ESS1-3. Analyze and interpret data to determine scale properties of objects in the solar system.<br><br>**NGSS: Science and Engineering Practices**<br>**NGSS: 6-8**<br>**Practice 1. Asking questions (for science) and defining problems (for engineering)**<br>Asking questions and defining problems in 6–8 builds on K–5 experiences and progresses to specifying relationships between variables, and clarifying arguments and models.<br>Ask questions that can be investigated within the scope of the classroom, outdoor environment, and museums and other public | • ratio<br>• astronomical unit<br>• motions | • Locate a point in space using coordinates.<br>• Describe asteroids. |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | facilities with available resources and, when appropriate, frame a hypothesis based on observations and scientific principles.<br><br>**Practice 2. Developing and using models**<br><br>**Modeling in 6–8 builds on K–5 experiences and progresses to developing, using, and revising models to describe, test, and predict more abstract phenomena and design systems.** Develop a model to describe unobservable mechanisms.<br><br>**Practice 3. Planning and carrying out investigations Planning and carrying out investigations in 6-8 builds on K-5 experiences and progresses to include investigations that use multiple variables and provide evidence to support explanations or solutions.**<br><br>Collect data about the performance of a proposed object, tool, process or system under a range of conditions.<br><br>**Practice 4. Analyzing and interpreting data Analyzing data in 6–8 builds on K–5 experiences and progresses to extending quantitative analysis to investigations, distinguishing between correlation and causation, and basic statistical techniques of data and error analysis.**<br>Use graphical displays (e.g., maps, charts, graphs, and/or tables) of large data sets to identify temporal and spatial relationships.<br>Distinguish between causal and correlational relationships in data.<br><br>**Practice 5. Using mathematics and computational thinking Mathematical and computational thinking in 6–8 builds on K–5 experiences and progresses to identifying patterns in large data sets and using mathematical concepts to support explanations and arguments.**<br>Use mathematical representations to describe and/or support scientific conclusions and design solutions.<br><br>**NGSS: Disciplinary Core Ideas**<br>**NGSS: 6-8**<br>**ESS1: Earth's Place in the Universe**<br>**ESS1.A: The Universe and Its Stars**<br>Patterns of the apparent motion of the sun, the moon, and stars in the sky can be observed, described, predicted, and explained with models. (MS-ESS1-1) | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | Earth and its solar system are part of the Milky Way galaxy, which is one of many galaxies in the universe. (MS-ESS1-2)<br><br>**ESS1.B: Earth and the Solar System**<br>The solar system consists of the sun and a collection of objects, including planets, their moons, and asteroids that are held in orbit around the sun by its gravitational pull on them.<br>(MS-ESS1-2),(MSESS1-3)<br>This model of the solar system can explain eclipses of the sun and the moon. Earth's spin axis is fixed in direction over the short-term but tilted relative to its orbit around the sun. The seasons are a result of that tilt and are caused by the differential intensity of sunlight on different areas of Earth across the year. (MS-ESS1-1)<br><br>The solar system appears to have formed from a disk of dust and gas, drawn together by gravity. (MS-ESS1-2)<br><br>**ESS2: Earth's Systems**<br>**ESS2.A: Earth Materials and Systems**<br>All Earth processes are the result of energy flowing and matter cycling within and among the planet's systems. This energy is derived from the sun and Earth's hot interior. The energy that flows and matter that cycles produce chemical and physical changes in Earth's materials and living organisms. (MS-ESS2-1)<br><br>The planet's systems interact over scales that range from microscopic to global in size, and they operate over fractions of a second to billions of years. These interactions have shaped Earth's history and will determine its future. (MS-ESS2-2)<br><br>**PS1: Matter and Its Interactions**<br>**PS1.A: Structure and Properties of Matter**<br>Gases and liquids are made of molecules or inert atoms that are moving about relative to each other. (MS-PS1-4)<br><br>In a liquid, the molecules are constantly in contact with others; in a gas, they are widely spaced except when they happen to collide. In a solid, atoms are closely spaced and may vibrate in position but do not change relative locations. (MS-PS1-4)<br><br>Solids may be formed from molecules, or they may be extended structures with repeating subunits (e.g., crystals). (MS-PS1-1) | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | The changes of state that occur with variations in temperature or pressure can be described and predicted using these models of matter. (MS-PS1-4)<br><br>**© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved.** | | |
| **Earth's Dynamics** | **CCSS: English Language Arts 6-12**<br>**CCSS: Grade 7**<br>**Capacities of the Literate Individual**<br>**Students Who are College and Career Ready in Reading, Writing, Speaking, Listening, & Language**<br>They value evidence.<br><br>**CCSS: Literacy in History/Social Studies, Science, & Technical Subjects 6-12**<br>**CCSS: Grades 6-8**<br><br>**Reading: Science & Technical Subjects**<br>**Key Ideas and Details**<br>**1. Read closely to determine what the text says explicitly and to make logical inferences from it; cite specific textual evidence when writing or speaking to support conclusions drawn from the text.**<br><br>RST.6-8.1. Cite specific textual evidence to support analysis of science and technical texts.<br><br>**2. Determine central ideas or themes of a text and analyze their development; summarize the key supporting details and ideas.**<br>RST.6-8.2. Determine the central ideas or conclusions of a text; provide an accurate summary of the text distinct from prior knowledge or opinions.<br><br>**Integration of Knowledge and Ideas**<br>**7. Integrate and evaluate content presented in diverse formats and media, including visually and quantitatively, as well as in words.**<br>RST.6-8.7. Integrate quantitative or technical information expressed in words in a text with a version of that information | Students will know and understand the following content:<br><br>• Fossil records and rocks provide clues to Earth's History<br>• Weathering, erosion, and deposition change the Earth's surface<br>• Processes that are observed today acted in the same way over long periods of time<br>• Earth's materials change over time<br>• Humans interact with and are impacted by natural occurrences<br>• Earth has many renewable and nonrenewable resources<br><br>Scientific Terminology for this unit:<br><br>• Plate tectonics<br>• Fault types<br>• Minerals<br>• Rock cycle<br>• Fossil<br>• Sedimentary<br>• Metamorphic | Students will be able to:<br><br>• Recognize God's role in the dynamic nature of Earth systems<br>• Model and differentiate plate tectonics and fault types<br>• Use fossil records to describe the history of earth<br>• Illustrate the rock cycle<br>• Classify minerals and rocks<br>• Simulate interactions at plate boundaries<br>• Represent sea floor spreading with a model<br>• Examine cause and effect relationships related to earthquakes and volcanoes<br>• Categorize renewable, nonrenewable, and inexhaustible resources<br>• Describe the advantages and disadvantages of using Earth's resources<br>• Explore alternative energy sources<br>• Analyze the benefits of reducing, reusing, and |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | expressed visually (e.g., in a flowchart, diagram, model, graph, or table).<br><br>**10. Read and comprehend complex literary and informational texts independently and proficiently.**<br><br>RST.6-8.10. By the end of grade 8, read and comprehend science/technical texts in the grades 6–8 text complexity band independently and proficiently.<br><br>**Writing**<br>**8. Gather relevant information from multiple print and digital sources, assess the credibility and accuracy of each source, and integrate the information while avoiding plagiarism.**<br><br>WHST.6-8.8. Gather relevant information from multiple print and digital sources, using search terms effectively; assess the credibility and accuracy of each source; and quote or paraphrase the data and conclusions of others while avoiding plagiarism and following a standard format for citation.<br><br>**NGSS: Science Performance Expectations (2013)**<br>**NGSS: MS Earth & Space Science**<br>**MS.History of Earth**<br>**Performance Expectations**<br>MS-ESS1-4. Construct a scientific explanation based on evidence from rock strata for how the geologic time scale is used to organize Earth's 4.6-billion-year-old history.<br>MS-ESS2-2. Construct an explanation based on evidence for how geoscience processes have changed Earth's surface at varying time and spatial scales.<br>MS-ESS2-3. Analyze and interpret data on the distribution of fossils and rocks, contintental shapes, and seafloor structures to provide evidence of the past plate motions.<br><br>**MS.Earth's Systems**<br>**Performance Expectations**<br>MS-ESS2-1. Develop a model to describe the cycling of Earth's materials and the flow of energy that drives this process.<br>**MS.Human Impacts**<br>**Performance Expectations**<br>MS-ESS3-2. Analyze and interpret data on natural hazards to forecast future catastrophic events and inform the development of technologies to mitigate their effects. | • Igneous<br>• Intrusive<br>• Extrusive<br>• Volcano<br>• Earthquake<br>• Tsunami<br>• Typhoon<br>• Plate boundaries<br>• Rock<br>• Hot spots<br>• Convection currents<br>• Sea floor spreading<br>• Continental drift<br>• Pangaea<br>• Mountain building<br>• Renewable resources<br>• Nonrenewable resources<br>• Inexhaustible resources<br>• Fossil fuels<br>• Ores<br>• Nuclear energy<br>• Geothermal energy | recycling Earth's resources |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | MS-ESS3-3. Apply scientific principles to design a method for monitoring and minimizing a human impact on the environment.*<br>MS-ESS3-4. Construct an argument supported by evidence for how increases in human population and per-capital consumption of natural resources impact Earth's systems.<br><br>**NGSS: Science and Engineering Practices**<br>**NGSS: 6-8**<br>**Practice 1. Asking questions (for science) and defining problems (for engineering)**<br>Asking questions and defining problems in 6–8 builds on K–5 experiences and progresses to specifying relationships between variables, and clarifying arguments and models.<br>Ask questions that arise from careful observation of phenomena, models, or unexpected results, to clarify and/or seek additional information.<br>Ask questions to identify and/or clarify evidence and/or the premise(s) of an argument.<br>Ask questions to clarify and/or refine a model, an explanation, or an engineering problem.<br><br>**Practice 2. Developing and using models**<br>**Modeling in 6–8 builds on K–5 experiences and progresses to developing, using, and revising models to describe, test, and predict more abstract phenomena and design systems.**<br>Develop or modify a model—based on evidence – to match what happens if a variable or component of a system is changed.<br>Use and/or develop a model of simple systems with uncertain and less predictable factors.<br>Develop and/or use a model to predict and/or describe phenomena.<br><br>**Practice 4. Analyzing and Interpreting data**<br>**Analyzing data in 6–8 builds on K–5 experiences and progresses to extending quantitative analysis to investigations, distinguishing between correlation and causation, and basic statistical techniques of data and error analysis.**<br>Distinguish between causal and correlational relationships in data.<br>Analyze and interpret data to provide evidence for phenomena.<br>Consider limitations of data analysis (e.g., measurement error), and/or seek to improve precision and accuracy of data with better technological tools and methods (e.g., multiple trials). | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Practice 6. Constructing explanations (for science) and designing solutions (for engineering)**<br>Constructing explanations and designing solutions in 6–8 builds on K–5 experiences and progresses to include constructing explanations and designing solutions supported by multiple sources of evidence consistent with scientific ideas, principles, and theories.<br>Construct an explanation using models or representations.<br>Undertake a design project, engaging in the design cycle, to construct and/or implement a solution that meets specific design criteria and constraints.<br><br>**Practice 8. Obtaining, evaluating, and communicating Information**<br>**Obtaining, evaluating, and communicating Information in 6–8 builds on K–5 experiences and progresses to evaluating the merit and validity of ideas and methods.**<br><br>**Integrate qualitative and/or quantitative scientific and/or technical information in written text with that contained in media and visual displays to clarify claims and findings.**<br><br>**Communicate scientific and/or technical information (e.g. about a proposed object, tool, process, system) in writing and/or through oral presentations.**<br><br>**Connections to the Nature of Science: Most Closely Associated with Practices**<br><br>**Scientific Investigations Use a Variety of Methods**<br><br>**Science investigations use a variety of methods and tools to make measurements and observations.**<br><br>**Science investigations are guided by a set of values to ensure accuracy of measurements, observations, and objectivity of findings.**<br><br>**Science depends on evaluating proposed explanations.**<br><br>**Scientific Knowledge is Based on Empirical Evidence**<br>**Science knowledge is based upon logical and conceptual connections between evidence and explanations.** | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Scientific Knowledge is Open to Revision in Light of New Evidence**<br><br>**Scientific explanations are subject to revision and improvement in light of new evidence.**<br><br>**The certainty and durability of science findings varies. Science Models, Laws, Mechanisms, and Theories Explain Natural Phenomena**<br><br>Theories are explanations for observable phenomena.<br>Science theories are based on a body of evidence developed over time.<br><br>**© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved.** | | |
| **Weather Science** | **CCSS: English Language Arts 6-12**<br>**CCSS: Grade 6**<br>**Capacities of the Literate Individual**<br>**Students Who are College and Career Ready in Reading, Writing, Speaking, Listening, & Language**<br><br>They demonstrate independence.<br>They build strong content knowledge.<br>They respond to the varying demands of audience, task, purpose, and discipline.<br>They comprehend as well as critique.<br>They value evidence.<br>They use technology and digital media strategically and capably.<br>They come to understand other perspectives and cultures.<br><br>**Reading: Informational Text**<br>**Key Ideas and Details**<br>**1. Read closely to determine what the text says explicitly and to make logical inferences from it; cite specific textual evidence when writing or speaking to support conclusions drawn from the text.**<br>RI.6.1. Cite textual evidence to support analysis of what the text says explicitly as well as inferences drawn from the text. | Students will know and understand the following content:<br><br>• Weather is a measurable condition of the atmosphere at a specific time and location<br>• The atmosphere is a mixture of gases<br>• Energy is transferred to matter and causes it to change states<br>• Humans impact the environment, but there are ways to minimize these affects.<br>• Humans continue to design and evaluate new solutions for the conservation of Earth.<br>• As the human population increases, so does the | Students will be able to:<br><br>• Believe in and identify the changing nature of God's creation<br>• Differentiate between weather and climate<br>• Discuss heat transfer<br>• Consider factors of local and global wind patterns<br>• Recognize that climate is related to solar energy transfer<br>• Construct a model of the water cycle<br>• Explore the density of fluids<br>• Develop a particle model for air pressure<br>• Identify where weather occurs in the atmosphere<br>• Measure weather factors and variables |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Integration of Knowledge and Ideas**<br>**7. Integrate and evaluate content presented in diverse formats and media, including visually and quantitatively, as well as in words.**<br>RI.6.7. Integrate information presented in different media or formats (e.g., visually, quantitatively) as well as in words to develop a coherent understanding of a topic or issue.<br>Writing<br><br>**Text Types and Purposes1**<br>**1. Write arguments to support claims in an analysis of substantive topics or texts, using valid reasoning and relevant and sufficient evidence.**<br>W.6.1. Write arguments to support claims with clear reasons and relevant evidence.<br>W.6.1a. Introduce claim(s) and organize the reasons and evidence clearly.<br>W.6.1b. Support claim(s) with clear reasons and relevant evidence, using credible sources and demonstrating an understanding of the topic or text.<br>W.6.1d. Establish and maintain a formal style.<br><br>**CCSS: Literacy in History/Social Studies, Science, & Technical Subjects 6-12**<br>**CCSS: Grades 6-8**<br>**Capacities of the Literate Individual**<br>**Students Who are College and Career Ready in Reading, Writing, Speaking, Listening, & Language**<br><br>They demonstrate independence.<br>They build strong content knowledge.<br>They respond to the varying demands of audience, task, purpose, and discipline.<br>They comprehend as well as critique.<br>They value evidence.<br>They use technology and digital media strategically and capably.<br>They come to understand other perspectives and cultures.<br><br>**Reading: Science & Technical Subjects**<br>**10. Read and comprehend complex literary and informational texts independently and proficiently.**<br>RST.6-8.10. By the end of grade 8, read and comprehend science/technical texts in the grades 6–8 text complexity band independently and proficiently. | impact on Earth's systems<br><br>Scientific terminology:<br><br>• climate<br>• weather<br>• temperature<br>• water cycle<br>• latitude<br>• ocean currents<br>• carbon dioxide<br>• greenhouse gases<br>• pressure<br>• altitude<br>• evaporation<br>• transpiration<br>• atmosphere<br>• nitrogen<br>• oxygen<br>• air pressure<br>• convection currents<br>• air masses<br>• sea breeze<br>• land breeze<br>• density<br>• fluid<br>• radiation<br>• conduction<br>• convection<br>• heat transfer<br>• compression<br>• pollution<br>• agriculture<br>• fresh water<br>• salt water<br>• deforestation<br>• endangered<br>• aquifers<br>• biosphere<br>• wind energy | • Analyze varying conditions within the atmosphere<br>• Describe the advantages and disadvantages of using Earth's resources<br>• Evaluate human impact on the environment<br>• Examine the value of Earth's resources and alternative energy sources<br>• Critique the benefits of reducing, reusing, and recycling Earth's resources |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | **NGSS: Science Performance Expectations (2013)**<br>**NGSS: MS Earth & Space Science**<br>**MS.Earth's Systems**<br>**Performance Expectations**<br>MS-ESS2-4. Develop a model to describe the cycling of water through Earth's systems driven by energy from the sun and the force of gravity.<br><br>**MS.Weather and Climate**<br>**Performance Expectations**<br>MS-ESS2-5. Collect data to provide evidence for how the motions and complex interactions of air masses results in changes in weather conditions.<br><br>MS-ESS2-6. Develop and use a model to describe how unequal heating and rotation of the Earth cause patterns of atmospheric and oceanic circulation that determine regional climates.<br><br>MS-ESS3-5. Ask questions to clarify evidence of the factors that have caused the rise in global temperatures over the past century.<br><br>**NGSS: Science and Engineering Practices**<br>**NGSS: 6-8**<br>**Practice 3. Planning and carrying out investigations**<br>**Planning and carrying out investigations in 6-8 builds on K-5 experiences and progresses to include investigations that use multiple variables and provide evidence to support explanations or solutions.**<br><br>Plan an investigation individually and collaboratively, and in the design: identify independent and dependent variables and controls, what tools are needed to do the gathering, how measurements will be recorded, and how many data are needed to support a claim.<br><br>Conduct an investigation and/or evaluate and/or revise the experimental design to produce data to serve as the basis for evidence that meet the goals of the investigation.<br><br>Collect data to produce data to serve as the basis for evidence to answer scientific questions or test design solutions under a range of conditions. | • solar energy<br>• hydroelectric energy | |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | **Practice 4. Analyzing and interpreting data**<br>**Analyzing data in 6–8 builds on K–5 experiences and progresses to extending quantitative analysis to investigations, distinguishing between correlation and causation, and basic statistical techniques of data and error analysis.**<br>**Analyze and interpret data to determine similarities and differences in findings.**<br><br>**Practice 8. Obtaining, evaluating, and communicating information**<br>Obtaining, evaluating, and communicating information in 6–8 builds on K–5 experiences and progresses to evaluating the merit and validity of ideas and methods.<br>Communicate scientific and/or technical information (e.g. about a proposed object, tool, process, system) in writing and/or through oral presentations.<br>Connections to the Nature of Science: Most Closely Associated with Practices<br>Scientific Knowledge is Based on Empirical Evidence<br>Science disciplines share common rules of obtaining and evaluating empirical evidence.<br><br>**NGSS: Disciplinary Core Ideas**<br>**NGSS: 6-8**<br>**ESS2: Earth's Systems**<br>ESS2.C: The Roles of Water in Earth's Surface Processes<br>Water continually cycles among land, ocean, and atmosphere via transpiration, evaporation, condensation and crystallization, and precipitation, as well as downhill flows on land. (MS-ESS2-4)<br>The complex patterns of the changes and the movement of water in the atmosphere, determined by winds, landforms, and ocean temperatures and currents, are major determinants of local weather patterns. (MSESS2- 5)<br>Global movements of water and its changes in form are propelled by sunlight and gravity. (MS-ESS2-4)<br>Variations in density due to variations in temperature and salinity drive a global pattern of interconnected ocean currents. (MS-ESS2-6)<br><br>**ESS2.D: Weather and Climate**<br>Weather and climate are influenced by interactions involving sunlight, the ocean, the atmosphere, ice, landforms, and living things. These interactions vary with latitude, altitude, and local | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | and regional geography, all of which can affect oceanic and atmospheric flow patterns. (MS-ESS2-6)<br>Because these patterns are so complex, weather can only be predicted probabilistically. (MS-ESS2-5)<br>The ocean exerts a major influence on weather and climate by absorbing energy from the sun, releasing it over time, and globally redistributing it through ocean currents. (MS-ESS2-6)<br><br>**ESS3: Earth and Human Activity**<br>**ESS3.B: Natural Hazards**<br>Mapping the history of natural hazards in a region, combined with an understanding of related geologic forces can help forecast the locations and likelihoods of future events. (MS-ESS3-2)<br><br>**ESS3.D: Global Climate Change**<br>**Human activities, such as the release of greenhouse gases from burning fossil fuels, are major factors in the current rise in Earth's mean surface temperature (global warming).**<br>Reducing the level of climate change and reducing human vulnerability to whatever climate changes do occur depend on the understanding of climate science, engineering capabilities, and other kinds of knowledge, such as understanding of human behavior and on applying that knowledge wisely in decisions and activities. (MS-ESS3-5)<br><br>**© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved.** | | |
| **Science Projects** | **CCSS: English Language Arts 6-12**<br>**CCSS: Grade 7**<br>**Capacities of the Literate Individual**<br>**Students Who are College and Career Ready in Reading, Writing, Speaking, Listening, & Language**<br>They build strong content knowledge.<br><br>They comprehend as well as critique.<br><br>They use technology and digital media strategically and capably. | • The engineering design process<br>• Inquiry based approach to the scientific method.<br>• Scientific method<br>• Hypothesis<br>• Procedure<br>• Background information<br>• Procedures<br>• Bibliography<br>• Results<br>• Graphs | The students will be able to:<br><br>• Follow the scientific method to conduct an experiment.<br>• Define the criteria and constraints of a scientific problem.<br>• Research scientific principles.<br>• Evaluate solutions to determine how well the objectives were met |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Reading: Literature**<br>**Key Ideas and Details**<br>**1. Read closely to determine what the text says explicitly and to make logical inferences from it; cite specific textual evidence when writing or speaking to support conclusions drawn from the text.**<br><br>RL.7.1. Cite several pieces of textual evidence to support analysis of what the text says explicitly as well as inferences drawn from the text.<br><br>**Writing**<br>**Text Types and Purposes**<br>**1. Write arguments to support claims in an analysis of substantive topics or texts, using valid reasoning and relevant and sufficient evidence.**<br><br>W.7.1d. Establish and maintain a formal style.<br><br>W.7.1e. Provide a concluding statement or section that follows from and supports the argument presented.<br><br>**2. Write informative/explanatory texts to examine and convey complex ideas and information clearly and accurately through the effective selection, organization, and analysis of content.**<br><br>W.7.2. Write informative/explanatory texts to examine a topic and convey ideas, concepts, and information through the selection, organization, and analysis of relevant content.<br><br>W.7.2d. Use precise language and domain-specific vocabulary to inform about or explain the topic.<br><br>**Production and Distribution of Writing**<br>**4. Produce clear and coherent writing in which the development, organization, and style are appropriate to task, purpose, and audience.**<br><br>W.7.4. Produce clear and coherent writing in which the development, organization, and style are appropriate to task, purpose, and audience. (Grade-specific expectations for writing types are defined in standards 1–3 above.)<br><br>**6. Use technology, including the Internet, to produce and publish writing and to interact and collaborate with others.** | • Dependent and independent variables<br>• Purpose | during the scientific process.<br>• Analyze and interpret data to determine similarities and differences in findings.<br>• Develop and use models.<br>• Ask and define questions to specify relationships between variables.<br>• Manage a project and meet deadlines.<br>• Communicate project findings through written results, creating a presentation board, and speeches. |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | W.7.6. Use technology, including the Internet, to produce and publish writing and link to and cite sources as well as to interact and collaborate with others, including linking to and citing sources.<br><br>**Research to Build and Present Knowledge**<br>**7. Conduct short as well as more sustained research projects based on focused questions, demonstrating understanding of the subject under investigation.**<br><br>W.7.7. Conduct short research projects to answer a question, drawing on several sources and generating additional related, focused questions for further research and investigation.<br><br>**9. Draw evidence from literary or informational texts to support analysis, reflection, and research.**<br><br>W.7.9. Draw evidence from literary or informational texts to support analysis, reflection, and research.<br><br>**Speaking & Listening**<br>**Comprehension and Collaboration**<br>**1. Prepare for and participate effectively in a range of conversations and collaborations with diverse partners, building on others' ideas and expressing their own clearly and persuasively.**<br><br>SL.7.1a. Come to discussions prepared, having read or researched material under study; explicitly draw on that preparation by referring to evidence on the topic, text, or issue to probe and reflect on ideas under discussion.<br><br>**Presentation of Knowledge and Ideas**<br>**4. Present information, findings, and supporting evidence such that listeners can follow the line of reasoning and the organization, development, and style are appropriate to task, purpose, and audience.**<br><br>SL.7.4. Present claims and findings, emphasizing salient points in a focused, coherent manner with pertinent descriptions, facts, details, and examples; use appropriate eye contact, adequate volume, and clear pronunciation.<br><br>**5. Make strategic use of digital media and visual displays of data to express information and enhance understanding of presentations.** | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | SL.7.5. Include multimedia components and visual displays in presentations to clarify claims and findings and emphasize salient points.<br><br>**Language**<br>**Conventions of Standard English**<br>**1. Demonstrate command of the conventions of standard English grammar and usage when writing or speaking.**<br><br>L.7.1. Demonstrate command of the conventions of standard English grammar and usage when writing or speaking.<br><br>**2. Demonstrate command of the conventions of standard English capitalization, punctuation, and spelling when writing.**<br><br>L.7.2. Demonstrate command of the conventions of standard English capitalization, punctuation, and spelling when writing.<br><br>L.7.2b. Spell correctly.<br><br>**Knowledge of Language**<br>**3. Apply knowledge of language to understand how language functions in different contexts, to make effective choices for meaning or style, and to comprehend more fully when reading or listening.**<br><br>L.7.3. Use knowledge of language and its conventions when writing, speaking, reading, or listening.<br><br>L.7.3a. Choose language that expresses ideas precisely and concisely, recognizing and eliminating wordiness and redundancy.*<br><br>**CCSS: Mathematics**<br>**CCSS: Grade 7**<br><br>**The Number System**<br>**7.NS.A. Apply and extend previous understandings of operations with fractions to add, subtract, multiply, and divide rational numbers.**<br><br>7.NS.A.3. Solve real-world and mathematical problems involving the four operations with rational numbers. | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Statistics & Probability**<br>**7.SP.B. Draw informal comparative inferences about two populations.**<br>7.SP.B.4. Use measures of center and measures of variability for numerical data from random samples to draw informal comparative inferences about two populations.<br><br>**7.SP.C. Investigate chance processes and develop, use, and evaluate probability models.**<br>7.SP.C.6. Approximate the probability of a chance event by collecting data on the chance process that produces it and observing its long-run relative frequency, and predict the approximate relative frequency given the probability.<br><br>**Mathematical Practice**<br>**MP.The Standards for Mathematical Practice describe varieties of expertise that mathematics educators at all levels should seek to develop in their students.**<br>MP.6. Attend to precision.<br><br>**NGSS: Science Performance Expectations (2013)**<br>**NGSS: MS Engineering Design**<br>**MS.Engineering Design**<br>**Performance Expectations**<br><br>MS-ETS1-1. Define the criteria and constraints of a design problem with sufficient precision to ensure a successful solution, taking into account relevant scientific principles and potential impacts on people and the natural environment that may limit possible solutions.<br>MS-ETS1-2. Evaluate competing design solutions using a systematic process to determine how well they meet the criteria and constraints of the problem.<br>MS-ETS1-3. Analyze data from tests to determine similarities and differences among several design solutions to identify the | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | best characteristics of each that can be combined into a new solution to better meet the criteria for success.<br><br>MS-ETS1-4. Develop a model to generate data for iterative testing and modification of a proposed object, tool, or process such that an optimal design can be achieved..<br><br>**NGSS: Crosscutting Concepts**<br>**NGSS: 6-8**<br>**Crosscutting Statements**<br>**1. Patterns – Observed patterns in nature guide organization and classification and prompt questions about relationships and causes underlying them.**<br><br>Graphs, charts, and images can be used to identify patterns in data.<br><br>**2. Cause and Effect: Mechanism and Prediction – Events have causes, sometimes simple, sometimes multifaceted. Deciphering causal relationships, and the mechanisms by which they are mediated, is a major activity of science and engineering.**<br><br>Cause and effect relationships may be used to predict phenomena in natural or designed systems.<br><br>Phenomena may have more than one cause, and some cause and effect relationships in systems can only be described using probability.<br><br>**3. Scale, Proportion, and Quantity – In considering phenomena, it is critical to recognize what is relevant at different size, time, and energy scales, and to recognize proportional relationships between different quantities as scales change.**<br><br>Scientific relationships can be represented through the use of algebraic expressions and equations.<br><br>**7. Stability and Change – For both designed and natural systems, conditions that affect stability and factors that control rates of change are critical elements to consider and understand.** | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | Explanations of stability and change in natural or designed systems can be constructed by examining the changes over time and forces at different scales, including the atomic scale.<br>**Connections to the Nature of Science: Most Closely Associated with Crosscutting Concepts**<br>**Science is a Way of Knowing**<br>Science is both a body of knowledge and the processes and practices used to add to that body of knowledge.<br>**Science Addresses Questions About the Natural and Material World.**<br>Science limits its explanations to systems that lend themselves to observation and empirical evidence.<br>**NGSS: Disciplinary Core Ideas**<br>**NGSS: 6-8**<br>**ETS1: Engineering Design**<br>**ETS1.C: Optimizing the Design Solution**<br>Although one design may not perform the best across all tests, identifying the characteristics of the design that performed the best in each test can provide useful information for the redesign process—that is, some of the characteristics may be incorporated into the new design. (MS-ETS1-3 (secondary to MS-PS1-6)<br>The iterative process of testing the most promising solutions and modifying what is proposed on the basis of the test results leads to greater refinement and ultimately to an optimal solution. (MSETS1-4) (secondary to MS-PS1-6)<br>© Copyright 2010. National Governors Association Center for Best Practices and Council of Chief State School Officers. All rights reserved. | | |

Atlas Version 9.5
© 2019 Faria Education Group Ltd. All rights reserved. Privacy Policy

# Diocese of Greensburg Curriculum
## Social Studies Grade 6

| Unit | Standards | Content | Skills |
|---|---|---|---|
| **Foundations of World Geography** | **PA: Geography 2009**<br>**PA: Grade 6**<br>**Geography**<br>**7.1. Basic Geographic Literacy**<br>7.1.6.A. Describe how common geographic tools are used to organize and interpret information about people, places, and environment.<br>7.1.6.B. Describe and locate places and regions as defined by physical and human features.<br>**7.2. Physical Characteristics of Places and Regions**<br>7.2.6.A. Describe the characteristics of places and regions.<br>7.2.6.B. Describe the physical processes that shape patterns on Earth's surface.<br>**7.3. Human Characteristics of Places and Regions**<br>7.3.6.A. Describe the human characteristics of places and regions using the following criteria: • Population • Culture • Settlement • Economic activities • Political activities<br>**7.4. Interactions Between People and the Environment**<br>7.4.6.A. Describe and explain the effects of the physical systems on people within regions.<br>**NCSS: Social Studies 2010**<br>**NCSS: Middle**<br>**CULTURE**<br>**Knowledge**<br>**Learners will understand**<br>"Culture" refers to the socially transmitted behaviors, beliefs, values, traditions, institutions, and ways of living together of a group of people; | • Five themes of geography<br>• Geographic features<br>• Geographic inquiry<br>• Geographic thinking<br>• Geographic tools and technologies<br>• Human vs. physical geography<br>• Social science fields (anthropology, civics, economics, geography, history, sociology)<br>• Spatial scales | The students will be able to:<br>• Read and comprehend a variety of nonfiction articles focusing on Projection maps and globes<br>• Create a replica of a projection map and explain how it is used<br>• Understand the location of the continents on the globe by reading nonfiction articles<br>• Create a 3 dimensional geodesic dome of the Earth and correctly place the continents<br>• Understand how perspective affects making a map<br>• Read nonfiction articles to learn about the parts of a map and how maps are used<br>• Analyze nonfiction maps to understand how map grids are used, how to follow directions to a given location, to calculate distance, and to write specific directions<br>• Understand nonfiction article's instruction on the use of a Global Positioning System Device<br>• Apply directions to operate a Global Positioning System to locate a given location |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | Concepts such as beliefs, values, institutions, cohesion, diversity, accommodation, adaptation, assimilation, and dissonance;<br><br>That culture may change in response to changing needs, concerns, social, political, and geographic conditions;<br><br>**Processes**<br>**Learners will be able to**<br><br>Draw inferences from data about the ways in which given cultures respond to persistent human issues, and how culture influences those responses.<br><br>**TIME, CONTINUITY, AND CHANGE**<br>**Knowledge**<br>**The learners will understand**<br><br>That learning about the past requires the interpretation of sources, and that using varied sources provides the potential for a more balanced interpretive record of the past;<br><br>That historical interpretations of the same event may differ on the basis of such factors as conflicting evidence from varied sources, national or cultural perspectives, and the point of view of the researcher;<br><br>The influences of social, geographic, economic, and cultural factors on the history of local areas, states, nations, and the world.<br><br>**PEOPLE, PLACES, AND ENVIRONMENTS**<br>**Knowledge**<br>**Learners will understand**<br><br>The theme of people, places, and environments involves the study of the relationships between human populations in different locations and geographic phenomena such as climate, vegetation, and natural resources;<br><br>Concepts such as: location, region, place, and migration, as well as human and physical systems;<br><br>Past and present changes in physical systems, such as seasons, climate, and weather, and the water cycle, in both national and global contexts; | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | The roles of different kinds of population centers in a region or nation;<br><br>The concept of regions identifies links between people in different locations according to specific criteria (e.g., physical, economic, social, cultural, or religious);<br><br>Patterns of demographic and political change, and cultural diffusion in the past and present (e.g., changing national boundaries, migration, and settlement, and the diffusion of and changes in customs and ideas);<br><br>Human modifications of the environment;<br><br>The use of a variety of maps, globes, graphic representations, and geospatial technologies to help investigate the relationships among people, places, and environments.<br><br>**Processes**<br>**Learners will be able to**<br><br>Ask and find answers to geographic questions related to regions, nations, and the world in the past and present;<br><br>Research, organize, analyze, synthesize, and evaluate information from atlases, data bases, grid systems, charts, graphs, maps, geospatial technologies, and other tools to interpret relationships among geographic factors and historic events;<br><br>Acquire, organize, and analyze information and use geographic tools to draw conclusions about historic or current national and global environmental change;<br><br>Calculate distance, scale, and area, to inform study of historic or current national and global environments;<br><br>Identify and interpret "push" and "pull" factors involved in the migrations of people in this nation and other parts of the world;<br><br>Evaluate the consequences of human actions in environmental terms. | | |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | **Products**<br>**Learners demonstrate understanding by**<br><br>Constructing a series of maps depicting changes in the relationships among people, places, and environments over time in a given location;<br><br>Constructing a map depicting the historical expansion of a nation or empire that demonstrates an understanding of relative location, distance, direction, boundaries, major physical features, size, and shape;<br><br>Graphing patterns of human migration in a selected place on the globe.<br><br>**INDIVIDUAL DEVELOPMENT AND IDENTITY**<br>**Knowledge**<br>**Learners will understand**<br><br>How personal, social, cultural, and environmental factors contribute to the development and the growth of personal identity;<br><br>**Processes**<br>**Learners will be able to**<br><br>Ask and find answers to questions about how individual identity forms and changes;<br><br>**INDIVIDUALS, GROUPS, AND INSTITUTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>That cultural diffusion occurs when groups migrate;<br><br>That when two or more groups with differing norms and beliefs interact, accommodation or conflict may result;<br><br>**Processes**<br>**Learners will be able to**<br><br>Ask and find answers to questions about the various forms and roles of individuals, groups, and institutions; | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **GLOBAL CONNECTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>Spatial relationships that relate to ongoing global issues (e.g., pollution, poverty, disease, and conflict) affect the health and well-being of Earth and its inhabitants;<br><br>**Processes**<br>**Learners will be able to**<br><br>Use maps, charts, and databases to explore patterns and predict trends regarding global connections at the community, state, or national level;<br><br>**Products**<br>**Learners demonstrate understanding by**<br><br>Developing a visual to illustrate the changes in global connections in a region of the world from a historic period until today;<br><br>Copyright © 2015 Commonwealth of Pennsylvania. All Rights Reserved | | |
| **Early Humans** | **PA: History 2009**<br>**PA: Grade 6**<br>**8.4. World History**<br>**Pennsylvania's public schools shall teach, challenge and support every student to realize his or her maximum potential and to acquire the knowledge and skills needed to:**<br><br>8.4.6.A. Explain the social, political, cultural, and economic contributions of individuals and groups to world history.<br><br>8.4.6.B. Identify and explain the importance of historical documents, artifacts, and sites which are critical to world history.<br><br>8.4.6.C. Explain how continuity and change have impacted world history. • Belief systems and religions • Commerce and industry • Technology • Politics and government • Physical and human geography • Social organizations | • Adapt to natural environment, technological advancements, cultural and social distinctiveness, agricultural revolution<br>• Migration patterns (land bridge to Asia, animal migration, societal development)<br>• Simple tools (create shelter, hunt, make clothes)<br>• Communication (art to express ideas)<br>• Society (distinct roles for men and women) | The students will be able to:<br><br>• Explain the relationship between hunters-gathers to the natural environment<br>• Identify and describe migration patterns of hunter-gatherers<br>• Identify and describe the advancements of hunter-gathers<br>• Describe the role of agriculture in village development and creation of job specializations<br>• Identify and describe the effect of neolithic agriculture in the development of villages |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | 8.4.6.D. Examine patterns of conflict and cooperation among groups and organizations that impacted the development of the history of the world.<br><br>**NCSS: Social Studies 2010**<br>**NCSS: Middle**<br>**CULTURE**<br>**Knowledge**<br>**Learners will understand**<br><br>"Culture" refers to the socially transmitted behaviors, beliefs, values, traditions, institutions, and ways of living together of a group of people;<br><br>Concepts such as beliefs, values, institutions, cohesion, diversity, accommodation, adaptation, assimilation, and dissonance;<br><br>How culture influences the ways in which human groups solve the problems of daily living;<br><br>That the beliefs, values, and behaviors of a culture form an integrated system that helps shape the activities and ways of life that define a culture;<br><br>How individuals learn the elements of their culture through interactions with others, and how individuals learn of other cultures through communication and study;<br><br>That culture may change in response to changing needs, concerns, social, political, and geographic conditions;<br><br>How people from different cultures develop different values and ways of interpreting experience;<br><br>That language, behaviors, and beliefs of different cultures can both contribute to and pose barriers to cross-cultural understanding.<br><br>**Processes**<br>**Learners will be able to**<br><br>Ask and find answers to questions related to culture;<br><br>Explain how patterns of behavior reflect cultural values and beliefs; | • Domestication of plants and animals (food surplus, growth of towns and villages, trade/barter, specialized labor)<br>• Irrigation techniques (dams and canals)<br>• Technology (plows, water wheels, animals to assist in labor)<br>• Prehistory<br>• Nomad<br>• Hunter-gatherer/food-producer<br>• Neolithic<br>• Paleolithic<br>• Neolithic Revolution<br>• Agriculture/herding<br>• Subsistence farming<br>• Irrigation<br>• Domesticate<br>• Hominid<br>• Ancestor<br>• Specialization (potters, weavers, metal workers)<br>• Neanderthal<br>• Cro-Magnon<br>• Homo-Sapien | • Identify effects of plant and animal domestication<br>• Summarize the effects of irrigation and technological advances<br>• Summarize the effects of the emergence of agriculture |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | Draw inferences from data about the ways in which given cultures respond to persistent human issues, and how culture influences those responses.<br><br>**TIME, CONTINUITY, AND CHANGE**<br>**Knowledge**<br>**The learners will understand**<br><br>The study of the past provides a representation of the history of communities, nations, and the world;<br><br>That learning about the past requires the interpretation of sources, and that using varied sources provides the potential for a more balanced interpretive record of the past;<br><br>Key historical periods and patterns of change within and across cultures (e.g., the rise and fall of ancient civilizations, the development of technology, the rise of modem nation-states, and the establishment and breakdown of colonial systems;<br><br>The contributions of key persons, groups, and events from the past and their influence on the present;<br><br>The influences of social, geographic, economic, and cultural factors on the history of local areas, states, nations, and the world.<br><br>**Processes**<br>**learners will be able to**<br><br>Identify and use a variety of primary and secondary sources for reconstructing the past, such as documents, letters, diaries, maps, textbooks, photos, and other sources<br><br>**Products**<br>**Learners demonstrate understanding by**<br><br>Presenting findings in oral, written, visual, or electronic formats<br><br>Developing a project or exhibit for a class museum representing an historic era or event | | |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | Developing an illustrated timeline of a sequence of events representing an important historic era<br><br>**PEOPLE, PLACES, AND ENVIRONMENTS**<br>**Knowledge**<br>**Learners will understand**<br><br>The theme of people, places, and environments involves the study of the relationships between human populations in different locations and geographic phenomena such as climate, vegetation, and natural resources;<br><br>Concepts such as: location, region, place, and migration, as well as human and physical systems;<br><br>Past and present changes in physical systems, such as seasons, climate, and weather, and the water cycle, in both national and global contexts;<br><br>The roles of different kinds of population centers in a region or nation;<br><br>The concept of regions identifies links between people in different locations according to specific criteria (e.g., physical, economic, social, cultural, or religious);<br><br>Patterns of demographic and political change, and cultural diffusion in the past and present (e.g., changing national boundaries, migration, and settlement, and the diffusion of and changes in customs and ideas);<br><br>Human modifications of the environment;<br><br>The use of a variety of maps, globes, graphic representations, and geospatial technologies to help investigate the relationships among people, places, and environments.<br><br>**INDIVIDUAL DEVELOPMENT AND IDENTITY**<br>**Knowledge**<br>**Learners will understand**<br><br>How personal, social, cultural, and environmental factors contribute to the development and the growth of personal identity; | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **INDIVIDUALS, GROUPS, AND INSTITUTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>Concepts such as: mores, norms, status, role, socialization, ethnocentrism, cultural diffusion, competition, cooperation, conflict, race, ethnicity, and gender;<br><br>That groups and institutions change over time;<br><br>That cultural diffusion occurs when groups migrate;<br><br>**Processes**<br>**Learners will be able to**<br><br>Analyze the effects of interactions between and among individuals, groups, and institutions;<br><br>Identify and analyze the impact of tensions between and among individuals, groups, and institutions;<br><br>Understand examples of tensions between belief systems and governmental actions and policies;<br><br>**Products**<br>**Learners demonstrate understanding by**<br><br>Using computer-based technology and media communication research, and presenting findings in illustrations or essays about social conflict;<br><br>**PRODUCTION, DISTRIBUTION, AND CONSUMPTION**<br>**Knowledge**<br>**Learners will understand**<br><br>Individuals, government, and society experience scarcity because human wants and needs exceed what can be produced from available resources;<br><br>**SCIENCE, TECHNOLOGY, AND SOCIETY**<br>**Knowledge**<br>**Learners will understand**<br><br>Society often turns to science and technology to solve problems; | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | Science and technology have had both positive and negative impacts upon individuals, societies, and the environment in the past and present;<br><br>Values, beliefs, and attitudes that have been influenced by new scientific and technological knowledge (e.g., invention of the printing press, conceptions of the universe, applications of atomic energy, and genetic discoveries);<br><br>**GLOBAL CONNECTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>Spatial relationships that relate to ongoing global issues (e.g., pollution, poverty, disease, and conflict) affect the health and well-being of Earth and its inhabitants;<br><br>**CIVIC IDEALS AND PRACTICES**<br>**Processes**<br>**Learners will be able to**<br><br>Identify and describe the role of citizen in various forms of government, past and present;<br><br>Copyright © 2015 Commonwealth of Pennsylvania. All Rights Reserved | | |
| **River Valley Civilizations** | **PA: Geography 2009**<br>**PA: Grade 6**<br>**Geography**<br>**7.3. Human Characteristics of Places and Regions**<br><br>7.3.6.A. Describe the human characteristics of places and regions using the following criteria: • Population • Culture • Settlement • Economic activities • Political activities<br><br>**7.4. Interactions Between People and the Environment**<br><br>7.4.6.A. Describe and explain the effects of the physical systems on people within regions.<br><br>7.4.6.B. Describe and explain the effects of people on the physical systems within regions.<br><br>**PA: History 2009** | • Architecture (mudbrick buildings, pyramids, temples, ziggurats)<br>• Social order (hierarchy, dynasty, slavery, division of labor, caste system)<br>• Written language (cuneiform, hieroglyphics, Hebrew, pictographs, symbols vs. sounds)<br>• Governmental systems (forms of government, divine kingship, dynasty, Hammurabi's Code) | The students will be able to:<br><br>• Identify the river civilizations on a map<br>• Identify architectural features of river civilizations<br>• Compare architectural features of river civilizations<br>• Identify and compare social orders of river civilizations<br>• Identify and compare written languages of river civilizations<br>• Identify and compare government systems of river civilizations |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **PA: Grade 6**<br>**8.1. Historical Analysis and Skills Development**<br>**Pennsylvania's public schools shall teach, challenge and support every student to realize his or her maximum potential and to acquire the knowledge and skills needed to:**<br>8.1.6.A. Explain continuity and change over time using sequential order and context of events.<br>8.1.6.B. Differentiate between fact and opinion, multiple points of view, and primary and secondary sources to explain historical events.<br>**8.4. World History**<br>**Pennsylvania's public schools shall teach, challenge and support every student to realize his or her maximum potential and to acquire the knowledge and skills needed to:**<br>8.4.6.A. Explain the social, political, cultural, and economic contributions of individuals and groups to world history.<br>8.4.6.B. Identify and explain the importance of historical documents, artifacts, and sites which are critical to world history.<br>8.4.6.C. Explain how continuity and change have impacted world history. • Belief systems and religions • Commerce and industry • Technology • Politics and government • Physical and human geography • Social organizations<br>8.4.6.D. Examine patterns of conflict and cooperation among groups and organizations that impacted the development of the history of the world.<br>**NCSS: Social Studies 2010**<br>**NCSS: Middle**<br>**CULTURE**<br>**Knowledge**<br>**Learners will understand**<br>"Culture" refers to the socially transmitted behaviors, beliefs, values, traditions, institutions, and ways of living together of a group of people; | • Trade systems (food surpluses, barter system, goods, language and ideas/religion)<br>• Religion (polytheism vs. monotheism, Judaism, Taoism, Hinduism, Buddhism, Confucianism)<br>• Barter<br>• Silt<br>• Cuneiform<br>• Hierarchy<br>• Hieroglyphics<br>• Polytheism<br>• Monotheism<br>• Ziggurat<br>• Fertile Crescent<br>• Torah<br>• Vedas | • Identify and analyze the trade systems of river civilizations<br>• Identify and compare religions of river civilizations |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | Concepts such as beliefs, values, institutions, cohesion, diversity, accommodation, adaptation, assimilation, and dissonance;<br><br>How culture influences the ways in which human groups solve the problems of daily living;<br><br>That the beliefs, values, and behaviors of a culture form an integrated system that helps shape the activities and ways of life that define a culture;<br><br>How individuals learn the elements of their culture through interactions with others, and how individuals learn of other cultures through communication and study;<br><br>That culture may change in response to changing needs, concerns, social, political, and geographic conditions;<br><br>How people from different cultures develop different values and ways of interpreting experience;<br><br>That language, behaviors, and beliefs of different cultures can both contribute to and pose barriers to cross-cultural understanding.<br><br>**Processes**<br>**Learners will be able to**<br><br>Ask and find answers to questions related to culture;<br><br>Find, select, organize, and present information to compare various cultures according to specified aspects of culture, such as institutions, language, religion, and the arts;<br><br>Describe and give examples of the value of both cultural unity and diversity, within and across groups;<br><br>Illustrate how holding diverse values and beliefs can contribute or pose obstacles to cross-cultural understanding;<br><br>Draw inferences from data about the ways in which given cultures respond to persistent human issues, and how culture influences those responses. | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **TIME, CONTINUITY, AND CHANGE**<br>**Knowledge**<br>**The learners will understand**<br><br>That historical interpretations of the same event may differ on the basis of such factors as conflicting evidence from varied sources, national or cultural perspectives, and the point of view of the researcher;<br><br>Key historical periods and patterns of change within and across cultures (e.g., the rise and fall of ancient civilizations, the development of technology, the rise of modern nation-states, and the establishment and breakdown of colonial systems;<br><br>The contributions of key persons, groups, and events from the past and their influence on the present;<br><br>The influences of social, geographic, economic, and cultural factors on the history of local areas, states, nations, and the world.<br><br>**PEOPLE, PLACES, AND ENVIRONMENTS**<br>**Knowledge**<br>**Learners will understand**<br><br>The theme of people, places, and environments involves the study of the relationships between human populations in different locations and geographic phenomena such as climate, vegetation, and natural resources;<br><br>Concepts such as: location, region, place, and migration, as well as human and physical systems;<br><br>Past and present changes in physical systems, such as seasons, climate, and weather, and the water cycle, in both national and global contexts;<br><br>The concept of regions identifies links between people in different locations according to specific criteria (e.g., physical, economic, social, cultural, or religious);<br><br>Human modifications of the environment;<br><br>**INDIVIDUAL DEVELOPMENT AND IDENTITY**<br>**Knowledge**<br>**Learners will understand** | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | Concepts such as: development, change, personality, learning, individual, family, groups, motivation, and perception;<br><br>That individuals' choices influence identity and development;<br><br>**Processes**<br>**Learners will be able to**<br><br>Examine the relationship between individual identity and social, cultural, and historical contexts;<br><br>**Products**<br>**Learners demonstrate understanding by**<br><br>Creating identity portraits that describe the factors that make them unique and shape development;<br><br>**INDIVIDUALS, GROUPS, AND INSTITUTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>That when two or more groups with differing norms and beliefs interact, accommodation or conflict may result;<br><br>That groups and institutions influence culture in a variety of ways.<br><br>**Processes**<br>**Learners will be able to**<br><br>Understand examples of tensions between belief systems and governmental actions and policies;<br><br>**Products**<br>**Learners demonstrate understanding by**<br><br>Presenting visual evidence of socialization practices in three cultures located outside the United States.<br><br>Using computer-based technology and media communication research, and presenting findings in illustrations or essays about social conflict; | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **POWER, AUTHORITY, AND GOVERNANCE**<br>**Processes**<br>**Learners will be able to**<br><br>Compare and analyze the ways in which groups and nations respond to the richness of unity and diversity, as well as tensions and conflicts associated with unity and diversity;<br><br>Analyze and evaluate conditions, actions, and motivations that contribute to conflict and cooperation among groups and nations;<br><br>**PRODUCTION, DISTRIBUTION, AND CONSUMPTION**<br>**Knowledge**<br>**Learners will understand**<br><br>Individuals, government, and society experience scarcity because human wants and needs exceed what can be produced from available resources;<br><br>The economic choices that people make have both present and future consequences<br><br>The economic gains that result from specialization and exchange as well as the trade offs<br><br>**SCIENCE, TECHNOLOGY, AND SOCIETY**<br>**Knowledge**<br>**Learners will understand**<br><br>Science is the result of empirical study of the natural world, and technology is the application of knowledge to accomplish tasks;<br><br>Society often turns to science and technology to solve problems;<br><br>The need for laws and policies to govern scientific and technological applications;<br><br>**GLOBAL CONNECTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>Global connections have existed in the past and increased rapidly in current times; | | |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | **CIVIC IDEALS AND PRACTICES**<br>**Processes**<br>**Learners will be able to**<br><br>Identify and describe the role of citizen in various forms of government, past and present;<br><br>Copyright © 2015 Commonwealth of Pennsylvania. All Rights Reserved | | |
| **Classical Greek Civilization** | **NCSS: Social Studies 2010**<br>**NCSS: Middle**<br>**CULTURE**<br>**Knowledge**<br>**Learners will understand**<br><br>"Culture" refers to the socially transmitted behaviors, beliefs, values, traditions, institutions, and ways of living together of a group of people;<br><br>Concepts such as beliefs, values, institutions, cohesion, diversity, accommodation, adaptation, assimilation, and dissonance;<br><br>How culture influences the ways in which human groups solve the problems of daily living;<br><br>How individuals learn the elements of their culture through interactions with others, and how individuals learn of other cultures through communication and study;<br><br>How people from different cultures develop different values and ways of interpreting experience;<br><br>**Processes**<br>**Learners will be able to**<br><br>Find, select, organize, and present information to compare various cultures according to specified aspects of culture, such as institutions, language, religion, and the arts;<br><br>Explain how patterns of behavior reflect cultural values and beliefs; | • Geographic (mountains caused separate independent city-states)<br>• Political (Athens, democracy, direct democracy, public debate, limited citizenship, Delian League)<br>• Cultural (polytheism/mythology, history, philosophy)<br>• Phillip II (unified the Greek city-states)<br>• Alexander the Great (son of Phillip, solidified and expanded rule, spread Greek culture, blended with cultures of conquered regions, Hellenistic period)<br>• Writing and theater (tragedy, comedy, history, mythology)<br>• Government (democracy, limited citizenship, public debate)<br>• Socrates (philosophy, government, Socratic questioning) | The students will be able to:<br><br>• Identify the geographical, political, and cultural features of Greece<br>• Explain the significance of key figures of ancient Greece<br>• Identify the expansion of Alexander's empire on a map<br>• Explain the spread of Greek culture<br>• Explain the lasting influence of the classical Greek civilization<br>• Identify contributions of Greek philosophers<br>• Evaluate contributions of Greek philosophers<br>• Identify characteristics of Greek mythology |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | Illustrate how holding diverse values and beliefs can contribute or pose obstacles to cross-cultural understanding;<br><br>Draw inferences from data about the ways in which given cultures respond to persistent human issues, and how culture influences those responses.<br><br>**TIME, CONTINUITY, AND CHANGE**<br>**Knowledge**<br>**The learners will understand**<br><br>Key historical periods and patterns of change within and across cultures (e.g., the rise and fall of ancient civilizations, the development of technology, the rise of modern nation-states, and the establishment and breakdown of colonial systems;<br><br>The origins and influences of social, cultural, political, and economic systems;<br><br>The contributions of key persons, groups, and events from the past and their influence on the present;<br><br>The history of democratic ideals and principles, and how they are represented in documents, artifacts and symbols;<br><br>**Processes**<br>**learners will be able to**<br><br>Formulate questions about topics in history, predict possible answers, and use historical methods of inquiry and literacy skills to locate, organize, analyze, and interpret sources, and present supported findings<br><br>Research and analyze past periods, events, and issues, using a variety of primary sources (e.g., documents, letters, artifacts, and testimony) as well as secondary sources: validate and weigh evidence for claims, and evaluate the usefulness and degree of reliability of sources to develop a supportable interpretation<br><br>**Products**<br>**Learners demonstrate understanding by**<br><br>Reconstructing and enacting an historic event through role playing | • Plato (political philosophy)<br>• Archimedes (mathematics and science)<br>• Aristotle (political philosophy)<br>• Pythagoras (mathematics)<br>• Polytheism<br>• Gods<br>• Mythology<br>• Peninsula<br>• Persia<br>• City-state<br>• Democracy<br>• Citizen<br>• Hellenistic<br>• Philosophy<br>• Alliance<br>• Mythology<br>• Architecture<br>• Oligarchy | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **PEOPLE, PLACES, AND ENVIRONMENTS**<br>**Knowledge**<br>**Learners will understand**<br>The theme of people, places, and environments involves the study of the relationships between human populations in different locations and geographic phenomena such as climate, vegetation, and natural resources;<br>Concepts such as: location, region, place, and migration, as well as human and physical systems;<br>The roles of different kinds of population centers in a region or nation;<br>Patterns of demographic and political change, and cultural diffusion in the past and present (e.g., changing national boundaries, migration, and settlement, and the diffusion of and changes in customs and ideas);<br>The use of a variety of maps, globes, graphic representations, and geospatial technologies to help investigate the relationships among people, places, and environments.<br>**INDIVIDUAL DEVELOPMENT AND IDENTITY**<br>**Knowledge**<br>**Learners will understand**<br>Concepts such as: development, change, personality, learning, individual, family, groups, motivation, and perception;<br>How factors such as physical endowment, interests, capabilities, learning, motivation, personality, perception, and beliefs influence individual development and identity;<br>**Processes**<br>**Learners will be able to**<br>Ask and find answers to questions about how individual identity forms and changes;<br>Examine the relationship between individual identity and social, cultural, and historical contexts; | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | Describe the influence of perception, attitudes, values, and beliefs on personal identity and the interactions of peoples across time and space<br><br>**INDIVIDUALS, GROUPS, AND INSTITUTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>This theme helps us know how individuals are members of groups and institutions, and influence and shape those groups and institutions<br><br>Concepts such as: mores, norms, status, role, socialization, ethnocentrism, cultural diffusion, competition, cooperation, conflict, race, ethnicity, and gender;<br><br>That cultural diffusion occurs when groups migrate;<br><br>That institutions may promote or undermine social conformity;<br><br>That when two or more groups with differing norms and beliefs interact, accommodation or conflict may result;<br><br>**Processes**<br>**Learners will be able to**<br><br>Identify and analyze the impact of tensions between and among individuals, groups, and institutions;<br><br>Understand examples of tensions between belief systems and governmental actions and policies;<br><br>Evaluate how groups and institutions work to meet individual needs and promote or fail to promote the common good;<br><br>**POWER, AUTHORITY, AND GOVERNANCE**<br>**Knowledge**<br>**Learners will understand**<br><br>The ways in which governments meet the needs and wants of citizens, manage conflict, and establish order and security. | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **Processes**<br>**Learners will be able to**<br>Compare and analyze the ways in which groups and nations respond to the richness of unity and diversity, as well as tensions and conflicts associated with unity and diversity;<br><br>**PRODUCTION, DISTRIBUTION, AND CONSUMPTION**<br>**Knowledge**<br>**Learners will understand**<br>Individuals, government, and society experience scarcity because human wants and needs exceed what can be produced from available resources;<br>How choices involve trading off the expected value of one opportunity gained against the expected value of the best alternative;<br>The economic gains that result from specialization and exchange as well as the trade offs<br><br>**Processes**<br>**Learners will be able to**<br>Compare their own economic decisions with those of others, and consider the wider consequences of those decisions for groups, communities, the nation, and beyond;<br><br>**SCIENCE, TECHNOLOGY, AND SOCIETY**<br>**Knowledge**<br>**Learners will understand**<br>Society often turns to science and technology to solve problems;<br>Science and technology have changed peoples' perceptions of the social and natural world, as well as their relationship to the land, economy and trade, their concept of security, and their major daily activities;<br>Values, beliefs, and attitudes that have been influenced by new scientific and technological knowledge (e.g., invention of the printing press, conceptions of the universe, applications of atomic energy, and genetic discoveries); | | |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | Science and technology sometimes create ethical issues that test our standards and values;<br><br>**Processes**<br>**Learners will be able to**<br><br>Use diverse types of media technology to read, write, create, and review a variety of messages;<br><br>Select, organize, evaluate, and communicate information about the impact of science or technology on a society today or in the past;<br><br>**Products**<br>**Learners demonstrate understanding by**<br><br>Discussing current and past issues involving science and technology, and their consequences for society;<br><br>**GLOBAL CONNECTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>Global factors such as cultural, economic, and political connections are changing the places in which people live (e.g., through trade, migration, increased travel, and communication);<br><br>Global connections may make cultures more alike or increase their sense of distinctiveness;<br><br>**Processes**<br>**Learners will be able to**<br><br>Ask and find answers to questions about the ways in which people and societies are connected globally today and were connected in the past;<br><br>Investigate and explain the ways in which aspects of culture, such as language, beliefs, and traditions, may facilitate understanding, or lead to misunderstanding between cultures;<br><br>Analyze examples of conflict, cooperation, and interdependence among groups, communities, regions, societies, and nations;<br><br>**CIVIC IDEALS AND PRACTICES** | | |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | **Knowledge**<br>**Learners will understand**<br><br>Concepts and ideals such as: individual dignity, liberty, justice, equality, individual rights, responsibility, majority and minority rights, and civil dissent;<br><br>Key practices involving the rights and responsibilities of citizenship and the exercise of citizenship (e.g., respecting the rule of law and due process, voting, serving on a jury, researching issues, making informed judgments, expressing views on issues, and collaborating with others to take civic action);<br><br>Key past and present issues involving democratic ideals and practices, as well as the perspectives of various stakeholders in proposing possible solutions to these issues;<br><br>**Processes**<br>**Learners will be able to**<br><br>Identify and describe the role of citizen in various forms of government, past and present;<br><br>Identify assumptions, misconceptions, and bias in sources, evidence, and arguments used in presenting issues and positions;<br><br>Participate in the process of persuading, compromising, debating, and negotiating in the resolution of conflicts and differences. | | |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| **Classical Roman Civilization** | **NCSS: Social Studies 2010**<br>**NCSS: Middle**<br>**CULTURE**<br>**Knowledge**<br>**Learners will understand**<br><br>"Culture" refers to the socially transmitted behaviors, beliefs, values, traditions, institutions, and ways of living together of a group of people;<br><br>Concepts such as beliefs, values, institutions, cohesion, diversity, accommodation, adaptation, assimilation, and dissonance;<br><br>How culture influences the ways in which human groups solve the problems of daily living;<br><br>That the beliefs, values, and behaviors of a culture form an integrated system that helps shape the activities and ways of life that define a culture;<br><br>How people from different cultures develop different values and ways of interpreting experience;<br><br>That language, behaviors, and beliefs of different cultures can both contribute to and pose barriers to cross-cultural understanding.<br><br>**Processes**<br>**Learners will be able to**<br><br>Ask and find answers to questions related to culture;<br><br>Find, select, organize, and present information to compare various cultures according to specified aspects of culture, such as institutions, language, religion, and the arts;<br><br>Describe and give examples of the value of both cultural unity and diversity, within and across groups; | • Patrician<br>• Republic<br>• Plebeian<br>• Consul<br>• Dictator<br>• Tribune<br>• Etruscans<br>• Romulus<br>• Julius Caesar<br>• Aqueduct<br>• Augustus<br>• Nero<br>• Justinian Code | The students will be able to:<br><br>• Identify and group cultural universals<br>• Compare and contrast different forms of government that developed throughout Rome<br>• Explain importance of Justinian Code and separation of powers<br>• Identify and illustrate realism in Roman art work<br>• Discuss the importance of technological influences on Roman life<br>• Explain the Romance Languages from the development of Latin<br>• Summarize the Roman contributions and influences on later societies |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | **TIME, CONTINUITY, AND CHANGE**<br>**Knowledge**<br>**The learners will understand**<br><br>The study of the past provides a representation of the history of communities, nations, and the world;<br><br>Concepts such as: chronology, causality, change, conflict, complexity, multiple perspectives, primary and secondary sources, and cause and effect;<br><br>That learning about the past requires the interpretation of sources, and that using varied sources provides the potential for a more balanced interpretive record of the past;<br><br>Key historical periods and patterns of change within and across cultures (e.g., the rise and fall of ancient civilizations, the development of technology, the rise of modern nation-states, and the establishment and breakdown of colonial systems;<br><br>The origins and influences of social, cultural, political, and economic systems;<br><br>The contributions of key persons, groups, and events from the past and their influence on the present;<br><br>The history of democratic ideals and principles, and how they are represented in documents, artifacts and symbols;<br><br>**Processes**<br>**learners will be able to**<br><br>Formulate questions about topics in history, predict possible answers, and use historical methods of inquiry and literacy skills to locate, organize, analyze, and interpret sources, and present supported findings<br><br>Identify and use a variety of primary and secondary sources for reconstructing the past, such as documents, letters, diaries, maps, textbooks, photos, and other sources<br><br>Research and analyze past periods, events, and issues, using a variety of primary sources (e.g., documents, letters, artifacts, and testimony) as well as secondary sources: validate and weigh evidence for claims, and | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | evaluate the usefulness and degree of reliability of sources to develop a supportable interpretation<br><br>Evaluate the impact of the values, beliefs, and institutions of people in the past on important historical decisions and developments of their times<br><br>**Products**<br>**Learners demonstrate understanding by**<br><br>Developing an illustrated timeline of a sequence of events representing an important historic era<br><br>**PEOPLE, PLACES, AND ENVIRONMENTS**<br>**Knowledge**<br>**Learners will understand**<br><br>The theme of people, places, and environments involves the study of the relationships between human populations in different locations and geographic phenomena such as climate, vegetation, and natural resources;<br><br>Concepts such as: location, region, place, and migration, as well as human and physical systems;<br><br>The roles of different kinds of population centers in a region or nation;<br><br>The concept of regions identifies links between people in different locations according to specific criteria (e.g., physical, economic, social, cultural, or religious);<br><br>Patterns of demographic and political change, and cultural diffusion in the past and present (e.g., changing national boundaries, migration, and settlement, and the diffusion of and changes in customs and ideas);<br><br>Human modifications of the environment;<br><br>Factors that contribute to cooperation and conflict among peoples of the nation and world, including language, religion, and political beliefs; | | |

| Unit | Standards | Content | Skills |
| --- | --- | --- | --- |
| | **INDIVIDUAL DEVELOPMENT AND IDENTITY**<br>**Knowledge**<br>**Learners will understand**<br><br>Concepts such as: development, change, personality, learning, individual, family, groups, motivation, and perception;<br><br>How factors such as physical endowment, interests, capabilities, learning, motivation, personality, perception, and beliefs influence individual development and identity;<br><br>How personal, social, cultural, and environmental factors contribute to the development and the growth of personal identity;<br><br>**INDIVIDUALS, GROUPS, AND INSTITUTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>That ways in which young people are socialized include similarities as well as differences across cultures;<br><br>That groups and institutions change over time;<br><br>That cultural diffusion occurs when groups migrate;<br><br>That institutions may promote or undermine social conformity;<br><br>That when two or more groups with differing norms and beliefs interact, accommodation or conflict may result;<br><br>That groups and institutions influence culture in a variety of ways.<br><br>**POWER, AUTHORITY, AND GOVERNANCE**<br>**Knowledge**<br>**Learners will understand**<br><br>The ideologies and structures of political systems that differ from those of the United States;<br><br>The ways in which governments meet the needs and wants of citizens, manage conflict, and establish order and security. | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **PRODUCTION, DISTRIBUTION, AND CONSUMPTION**<br>**Knowledge**<br>**Learners will understand**<br><br>Individuals, government, and society experience scarcity because human wants and needs exceed what can be produced from available resources;<br><br>How choices involve trading off the expected value of one opportunity gained against the expected value of the best alternative;<br><br>The economic choices that people make have both present and future consequences<br><br>Economic incentives affect people's behavior and may be regulated by rules or laws;<br><br>The economic gains that result from specialization and exchange as well as the trade offs<br><br>**SCIENCE, TECHNOLOGY, AND SOCIETY**<br>**Knowledge**<br>**Learners will understand**<br><br>Society often turns to science and technology to solve problems;<br><br>Science and technology have had both positive and negative impacts upon individuals, societies, and the environment in the past and present;<br><br>Science and technology have changed peoples' perceptions of the social and natural world, as well as their relationship to the land, economy and trade, their concept of security, and their major daily activities;<br><br>Values, beliefs, and attitudes that have been influenced by new scientific and technological knowledge (e.g., invention of the printing press, conceptions of the universe, applications of atomic energy, and genetic discoveries);<br><br>Science and technology sometimes create ethical issues that test our standards and values; | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | **GLOBAL CONNECTIONS**<br>**Knowledge**<br>**Learners will understand**<br><br>Global factors such as cultural, economic, and political connections are changing the places in which people live (e.g., through trade, migration, increased travel, and communication);<br><br>Spatial relationships that relate to ongoing global issues (e.g., pollution, poverty, disease, and conflict) affect the health and well-being of Earth and its inhabitants;<br><br>Global connections may make cultures more alike or increase their sense of distinctiveness;<br><br>**Processes**<br>**Learners will be able to**<br><br>Ask and find answers to questions about the ways in which people and societies are connected globally today and were connected in the past;<br><br>Analyze examples of conflict, cooperation, and interdependence among groups, communities, regions, societies, and nations;<br><br>Describe and explain the relationships and tensions between national sovereignty and global interests in such matters as territorial rights, natural resources, trade, the different uses of technology, and the welfare of people.<br><br>**CIVIC IDEALS AND PRACTICES**<br>**Knowledge**<br>**Learners will understand**<br><br>The theme of civic ideals and practices helps us to learn about and know how to work for the betterment of society;<br><br>Concepts and ideals such as: individual dignity, liberty, justice, equality, individual rights, responsibility, majority and minority rights, and civil dissent;<br><br>Key practices involving the rights and responsibilities of citizenship and the exercise of citizenship (e.g., respecting the rule of law and due process, voting, serving on a jury, researching issues, making informed judgments, | | |

| Unit | Standards | Content | Skills |
|---|---|---|---|
| | expressing views on issues, and collaborating with others to take civic action);<br><br>The origins and function of major institutions and practices developed to support democratic ideals and practices;<br><br>Key past and present issues involving democratic ideals and practices, as well as the perspectives of various stakeholders in proposing possible solutions to these issues; | | |

Atlas Version 9.4
© 2019 Faria Education Group Ltd. All rights reserved. Privacy Policy